# LOUIS F. BURKE P.C.
ATTORNEYS AT LAW
**460 Park Avenue**
**21st Floor**
**New York, New York 10022**

Telephone: (212) 682-1700
Facsimile: (212) 808-4280
E-Mail: lburke@lfblaw.com

January 23, 2012

Judy Soley
30 Griffen Avenue
Scarsdale, NY 10583

In Reference To:   Soley v. Wasserman

Professional Services

|  |  | | Hours | Amount |
|---|---|---|---|---|
| 8/2/2010 | LSW | E-Mails to/from David Soley re: mediation, settlement and opposition to motion to dismiss. | 0.30 | 75.00 |
|  | EG | Cite check memorandum of law in support of defendant's motion to dismiss. | 3.50 | 525.00 |
| 8/8/2010 | LSW | Legal Research; begin to draft opposition to motion to dismiss; email to LFB re: same. | 2.00 | 500.00 |
| 8/9/2010 | LSW | Legal Research; draft opposition to motion to dismiss. | 6.00 | 1,500.00 |
| 8/10/2010 | LSW | Review, revise and finalize opposition to motion to dismiss; file and serve via ECF; email to client. | 9.00 | 2,250.00 |
| 8/12/2010 | LSW | T/C D. Soley, J. Soley re: settlement offer, status of case. | 0.50 | 125.00 |
| 8/13/2010 | LSW | LT Tofel with settlement demand. | 0.40 | 100.00 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 8/16/2010 | LSW | Review letter from Tofel, forward to D. Soley and J. Soley. | 0.20 | 50.00 |
| 10/5/2010 | LFB | Tc D Soley; Cf L Wybiral | 0.30 | 105.00 |
| 10/7/2010 | LSW | Review Notice of Reassignment, email same to JS and DS. | 0.20 | 50.00 |
| 8/15/2011 | LSW | Review R&R, email to JS, DS. | 0.40 | 100.00 |
| 8/16/2011 | LSW | Emails to/from DS, JS re: R&R. | 0.30 | 75.00 |
| | ANM | Reviewed magistrate's recommendation | 3.00 | 450.00 |
| 8/18/2011 | LFB | Rev decision;Cf D Soley and J Soley | 2.00 | 700.00 |
| | LSW | Conf call with DS, JS, LFB re: R&R response, discovery. | 1.00 | 250.00 |
| 8/23/2011 | LSW | Legal research; draft opposition to report and recommendation. | 3.00 | 750.00 |
| 8/24/2011 | LSW | Draft opposition to R&R. | 6.00 | 1,500.00 |
| 8/25/2011 | LFB | Conf call with J Soley, D Soley | 1.00 | 350.00 |
| | LSW | Draft and file objections to R&R | 5.00 | 1,250.00 |
| 8/26/2011 | LFB | Rev Objections | 0.60 | 210.00 |
| 8/29/2011 | LFB | Rev Objections | 0.60 | 210.00 |
| | LSW | Email defendant's opposition to R&R to JS, DS. | 0.20 | 50.00 |
| 8/30/2011 | LFB | Rev Objections; Cf L Wybiral | 0.60 | 210.00 |
| 8/31/2011 | LFB | Rev Objections; Cf L Wybiral | 0.50 | 175.00 |
| 9/1/2011 | LFB | Rev Objections; Cf L Wybiral | 0.50 | 175.00 |
| 9/8/2011 | EG | created memo re: objections to defendant's objections to Magistrate Judge's report | 5.00 | 750.00 |
| 9/9/2011 | EG | created memo re: objections to defendant's objections to Magistrate Judge's report | 1.50 | 225.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/9/2011 | ANM | Review -cite checked brief | 0.50 | 75.00 |
| 9/29/2011 | LSW | Review decision, email to JS, DS. | 0.30 | 75.00 |
| 10/4/2011 | LFB | Rev Judge Wood decision | 1.00 | 350.00 |
| 10/27/2011 | LSW | Emails to/from LT re: joint status letter. | 0.20 | 50.00 |
| 10/28/2011 | LSW | T/C, emails to/from LT, ML re: drafting and submission of Discovery Plan, Scheduling Order, ltr to Judge Wood; T/C Justin @ Judge Wood's chambers re:  Ready Trial date; fax final docs to Judge Wood's chambers. | 3.00 | 750.00 |
| 11/28/2011 | LFB | Tc D Soley re: questions and going forward | 0.50 | 175.00 |
| 11/29/2011 | LFB | Tc D Soley re: questions and going forward | 0.50 | 175.00 |
| 12/5/2011 | LSW | Email defendant's discovery requests to JS, DS. | 0.20 | 50.00 |
| 12/7/2011 | LSW | Review discovery requests, cc JS, DS re: settlement, discovery. | 1.00 | 250.00 |
| | LFB | Prepare for and participate in conf call. | 1.30 | 455.00 |
| 12/9/2011 | LSW | T/C JS re: responses to interrogatories; | 0.30 | 75.00 |
| 12/14/2011 | LSW | Draft response to defendant's discovery requests; emails to/from LT re: same; | 1.00 | 250.00 |
| 12/16/2011 | LFB | Cf D Soley and J Soley re settlement offer | 0.60 | 210.00 |
| 12/19/2011 | LSW | Review file; T/C, emails to/from J. Soley; draft response to defendant's discovery requests | 4.00 | 1,000.00 |
| 12/20/2011 | EG | Organized Possible  Documents for Discovery Production | 7.00 | 1,050.00 |
| 12/21/2011 | EG | Inventoried Documents for Discovery Production | 3.00 | 450.00 |
| | LSW | Email to LT with settlement demand; draft Agreed Protective Order; | 2.00 | 500.00 |

|  |  | Hours | Amount |
|---|---|---|---|
| 12/28/2011 LFB | Rev docs; settlement proposal and discovery status. | 1.00 | 350.00 |
|  | For professional services rendered | 81.00 | $19,000.00 |
|  | Previous balance |  | $4,575.00 |
| 8/17/2010 | Payment - thank you. Check No. 8895 |  | ($4,575.00) |
|  | Total payments and adjustments |  | ($4,575.00) |
|  | Balance due |  | $19,000.00 |

# LOUIS F. BURKE P.C.
ATTORNEYS AT LAW
**460 Park Avenue**
**21st Floor**
**New York, New York 10022**

Telephone: (212) 682-1700
Facsimile: (212) 808-4280
E-Mail: lburke@lfblaw.com

February 14, 2012

Judy Soley
30 Griffen Avenue
Scarsdale, NY 10583

In Reference To:   Soley v. Wasserman

Professional Services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 1/2/2012 | LSW | Draft settlement conference letter, fax to Judge Maas. | 1.00 | 375.00 |
| 1/3/2012 | EG | Inventoried the Plaintiff Production | 3.00 | 675.00 |
|  | LSW | Review Court's Order; review, scan and Bates no. documents, produce to Tofel. | 1.50 | 562.50 |
|  | LFB | Rev settlement letter and documents | 1.50 | 750.00 |
| 1/4/2012 | LFB | Rev settlement letter and documents;  Attend Settlement conference at Fed Court | 6.50 | 3,250.00 |
| 1/5/2012 | LFB | Rev orders and discovery requests; Cf A Tripp re strategy | 1.50 | 750.00 |
|  | AT | Conf. w. L. Burke re: discovery requests; work on discovery requests. | 1.50 | 562.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/6/2012 | LFB | Rev docs and order | 1.60 | 800.00 |
| 1/9/2012 | AT | Draft discovery requests and subpoenas | 3.75 | 1,406.25 |
| 1/10/2012 | LFB | Rev subpoenas and discovery requests | 2.00 | NO CHARGE |
| | AT | Draft discovery demands and non-party subpoenas | 7.50 | 2,812.50 |
| 1/11/2012 | LFB | Rev docs and discovery request; | 1.00 | NO CHARGE |
| | AT | Revise document requests | 3.00 | 1,125.00 |
| 1/12/2012 | AT | Revise discovery demands; draft non-party subpoenas and attachments; phone conf. w. process server | 7.75 | 2,906.25 |
| | EG | Document preparation and organization with A. Tripp | 1.00 | 225.00 |
| 1/13/2012 | AT | Finalize subpoenas and attachments for service; conf. w. process server | 5.50 | 2,062.50 |
| | EG | Document preparation and organization with A. Tripp | 1.00 | 225.00 |
| 1/16/2012 | AT | Review new discovery demand requests from defendant; correspondence re: discovery w. L. Wybiral | 1.00 | 375.00 |
| 1/18/2012 | LFB | Cf A Tripp re discovery;  Lt Tofel | 0.60 | NO CHARGE |
| | AT | Conf. w. Lesli re: preparation of discovery responses; draft discovery demand responses; draft letter to Tofel. | 4.25 | 1,593.75 |
| 1/19/2012 | LFB | Cf A Tripp re discovery;  several Lt Tofel | 1.00 | 500.00 |
| | AT | Phone conf. w. L. Wybiral re: Maas letter; draft responses to Wasserman discovery demands; draft letter to Maas responding to Tofel letter; revise letters to subpoena witnesses; legal research re: issues in letter to Judge Maas.; prepare enclosures for letter to Maas. | 7.50 | 2,812.50 |
| | LFB | Cf A Tripp re discovery;  respond to several Lt Tofel; rev docs | 1.00 | 500.00 |
| 1/20/2012 | AT | Legal Research re: letter to Maas and subpoena; revise and revise letter to Maas; phone conf. w. L. Burke re: Maas letter. | 2.00 | 750.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/23/2012 | LFB | Cf A Tripp re discovery; Rev letter from Tofel re depositions | 1.00 | 500.00 |
| | AT | Draft business records affidavit for Fagenson subpoena responses, deposition location research; draft opposition to discovery demands; review client documents for production, including checks and statements | 7.25 | 2,718.75 |
| 1/24/2012 | LFB | Cf A Tripp re discovery; Rev letter from Tofel re conference | 1.00 | 500.00 |
| | AT | Review client bank statements and cancelled checks for production | 4.25 | 1,593.75 |
| 1/25/2012 | LFB | Cf A Tripp re discovery; Rev documents | 1.00 | NO CHARGE |
| | AT | Review cancelled checks and documents provided by client | 3.00 | 1,125.00 |
| 1/30/2012 | LSW | Email to JS re: case update, forward Tofel correspondence. | 0.20 | NO CHARGE |
| | AT | Draft letter to Chase re: subpoena responses; draft responses to defendants' discovery requests. | 3.25 | 1,218.75 |
| 1/31/2012 | LSW | Conference call re: discovery, scheduling; conf LFB, AT re: document production. | 1.00 | 375.00 |
| | LFB | Rev doc for discovery; cf A Tripp; Cf J Soley and D Soley | 1.00 | 500.00 |
| | AT | Draft responses to defendant's second interrogatories and document requests; review brokerage and bank statements from client; conf. call w. client; review client tax documents and prior production. | 8.25 | 3,093.75 |
| | | For professional services rendered | 99.15 | $36,643.75 |
| | | Additional Charges : | | |
| 1/13/2012 | AT | Witness Fee to Fagenson & Co. | | 40.00 |
| | AT | Witness Fee to Barry Kamras | | 100.00 |

| | Amount |
|---|---|
| | |
| 1/13/2012 AT    Witness Fee to Casey Stern | 100.00 |
| Total costs | $240.00 |
| | |
| Total amount of this bill | $36,883.75 |
| Previous balance | $19,000.00 |
| 2/2/2012 Payment - thank you. Check No. 9184 | ($19,000.00) |
| Total payments and adjustments | ($19,000.00) |
| | |
| Balance due | $36,883.75 |

**LOUIS F. BURKE P.C.**
ATTORNEYS AT LAW
**460 Park Avenue**
**21st Floor**
**New York, New York 10022**

Telephone: (212) 682-1700
Facsimile: (212) 808-4280
E-Mail: lburke@lfblaw.com

March 05, 2012

Judy Soley
30 Griffen Avenue
Scarsdale, NY 10583

In Reference To:   Soley v. Wasserman

Professional Services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/1/2012 | LFB | Rev doc for discovery; cf A Tripp; Rev letters to Tofel and third parties | 1.20 | 600.00 |
|  | AT | Review documents and prepare documents for production; conf. w. L. Wybiral re: production | 5.75 | 2,156.25 |
| 2/2/2012 | LFB | Rev doc for discovery; cf A Tripp; Rev letters to Tofel and third parties; Cf A Tripp re discovery production | 2.60 | 1,300.00 |
|  | AT | Review files and prepare documents for production; review Fagenson statements re: Harris stock; conf. w. client; draft letter to Tofel; research travel costs for Wasserman; review Offering Memo | 9.00 | 3,375.00 |
| 2/3/2012 | LFB | Rev letters to Tofel and third parties; Cf A Tripp re discovery production | 2.00 | 1,000.00 |
|  | LSW | Redact and Bates number plaintiff's addt'l document production, confs AT re: same; legal research re: accountant-client privilege. | 1.00 | NO CHARGE |

|            |     |                                                                                                      | Hours | Amount     |
|------------|-----|------------------------------------------------------------------------------------------------------|-------|------------|
| 2/3/2012   | AT  | Finalized documents for production; review documents for deposition preparation                      | 9.00  | 3,375.00   |
| 2/6/2012   | LFB | Rev letters to Tofel; Cf A Tripp re discovery and depositions                                         | 0.70  | NO CHARGE  |
|            | AT  | Review document production; legal research re: Kamras conflict                                        | 4.75  | 1,781.25   |
| 2/7/2012   | LFB | Rev letters to Tofel; Cf A Tripp re discovery and depositions; Respond to emails                      | 2.00  | 500.00     |
|            | AT  | T/C W. John Soley; draft response to letter from Tofel; review document production                   | 6.00  | 2,250.00   |
| 2/8/2012   | LFB | Rev emails from and to Tofel; Cf A Tripp re discovery and depositions; Tc J Soley                     | 2.00  | 500.00     |
|            | EG  | Organized and updated document inventory identifying responsive documents                            | 2.00  | 450.00     |
|            | AT  | Phone conf. re: depositions; review files to prepare for depositions; legal research re: Kamras conflict | 5.25  | 1,968.75   |
| 2/9/2012   | LFB | Rev emails from and to Tofel; Cf A Tripp re discovery and depositions;                                | 2.00  | 1,000.00   |
|            | EG  | Discovery organization                                                                               | 1.00  | 225.00     |
|            | AT  | Review documents for depositions; draft fact chart; draft letter to Grant Thornton lawyer; research re: Kamras conflict | 10.50 | 3,937.50   |
| 2/10/2012  | AT  | Conf. w. E. Gibb re: files; review files to prepare for depositions; correspondence re: discovery    | 2.00  | 750.00     |
| 2/13/2012  | LFB | Rev emails from and to Tofel; Cf A Tripp re discovery and depositions;  Mw J Soley for prep           | 3.00  | 1,500.00   |
|            | AT  | Conf. w. client; prepare for John Soley deposition; review documents for preparation; draft letter to opposing counsel | 9.50  | 3,562.50   |

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/14/2012 | LFB | Rev emails from and to Tofel; Cf A Tripp re discovery and depositions;  Mw Judy Soley for prep | 3.00 | 750.00 |
| | LSW | Conf AT re: service of subpoena on Stern in AZ, production of 2006 tax returns; order court reporter for 2/23 Wasserman depo. | 0.40 | 150.00 |
| | AT | Prepare Judy Soley for deposition; review court order; revise subpoenas. | 11.50 | 4,312.50 |
| 2/15/2012 | LFB | Rev emails from and to Tofel; Cf A Tripp re discovery and depositions;  rev documents; Mw Judy Soley for prep. | 3.50 | 1,750.00 |
| | AT | Draft revised subpoenas for Court; draft letter to Court; conf. w. Judy Soley re: documents; prepare John Soley for deposition. | 9.75 | 3,656.25 |
| 2/16/2012 | LFB | Rev emails from and to Tofel; Cf A Tripp re discovery and depositions;  rev documents; Mw Judy Soley for prep. | 2.50 | 625.00 |
| | AT | Prepare for John Soley deposition; defend John Soley deposition; correspondence with Tofel. | 7.00 | 2,625.00 |
| 2/17/2012 | LSW | Begin to draft Wasserman depo outline | 2.00 | 750.00 |
| | LFB | Prepare for and attend deposition of J Soley; Rev emails from and to Tofel; Cf A Tripp re responses to letters;  rev documents that Tofel said were not produced | 8.50 | 4,250.00 |
| | AT | Review documents in preparation for Wasserman deposition. | 2.75 | 1,031.25 |
| 2/20/2012 | LSW | Cc LFB, AT; draft Wasserman depo outline, email for review. | 3.00 | 1,125.00 |
| | LFB | Prepare for deposition of  P Wasserman; Rev emails from and to Tofel; Cf A Tripp re responses to letters;  rev documents that Tofel said were not produced; Rev J Soley transcript | 4.00 | 1,000.00 |
| | AT | Conf. re: deposition preparation; review documents re: Judy Soley deposition; draft letter to court; draft questions for Wasserman deposition. | 9.00 | 3,375.00 |

|            |     |                                                                                                                                                         | Hours | Amount   |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 2/21/2012  | LSW | Continue to revise Wasserman depo outline, gather exhibits.                                                                                              | 2.60  | 975.00   |
|            | LFB | Prepare for deposition of P Wasserman; Rev emails from and to Tofel; Cf A Tripp re responses to letters; rev documents that Tofel said were not produced; Rev J Soley transcript. | 5.00  | 1,250.00 |
|            | AT  | Draft questions for Wasserman deposition; review documents for Wasserman deposition; draft letter to Tofel; review documents for depositions.           | 13.00 | 4,875.00 |
| 2/22/2012  | LSW | Research file; draft letter in response to LT letter to Judge Maas.                                                                                      | 1.00  | 375.00   |
|            | AT  | Draft correspondence re: discovery; assemble documents for deposition; review documents for deposition.                                                  | 9.50  | 3,562.50 |
|            | LFB | Prepare for deposition of P Wasserman; Rev emails from and to Tofel; Cf A Tripp re responses to letters; rev documents that Tofel said were not produced; Rev J Soley transcript. | 8.00  | 2,000.00 |
| 2/23/2012  | LSW | Prepare for, attend PW deposition.                                                                                                                       | 3.00  | 1,125.00 |
|            | LSW | Revise draft response letter to Judge Maas.                                                                                                              | 1.00  | 375.00   |
|            | EG  | Attended Deposition of Wasserman                                                                                                                         | 1.00  | 225.00   |
|            | AT  | Prepare documents for Wasserman deposition; attend Wasserman deposition.                                                                                 | 9.00  | 3,375.00 |
|            | LFB | Prepare for and attend deposition of P Wasserman; Rev emails from and to Tofel; Cf A Tripp re responses to letters; Rev draft of response to Tofel       | 9.00  | 2,250.00 |
| 2/24/2012  | LFB | Rev emails from and to Tofel; Rev draft of response to Tofel; Tc J Soley                                                                                 | 1.00  | 500.00   |
| 2/27/2012  | AT  | Review deposition exhibits; draft letter to Tofel; prepare for further depositions of Wasserman.                                                         | 4.00  | 1,500.00 |

|            |     |                                                                                                      | Hours  | Amount      |
|------------|-----|------------------------------------------------------------------------------------------------------|--------|-------------|
| 2/27/2012  | LFB | Rev emails from and to Tofel;  Rev draft of response to Tofel;  Rev exhibits for continuation of PW deposition | 2.00   | 500.00      |
| 2/28/2012  | LFB | Rev emails from and to Tofel;  Rev exhibits for continuation of PW deposition; Revise outline         | 2.00   | 500.00      |
| 2/29/2012  | LFB | Rev emails from and to Tofel;  Rev exhibits for continuation of PW deposition; Revise outline         | 4.00   | 1,000.00    |
|            | LSW | Review Judge Maas' order; read JS depo transcript, revise LT Judge Maas.                              | 0.40   | 150.00      |
|            | LSW | Review letter from opposing counsel re: discovery; draft letter to opposing counsel; review transcript of Judy Soley deposition | 3.00   | 1,125.00    |

For professional services rendered          226.65    $81,293.75

Additional Charges :

| 8/10/2010 | LSW | CTG -- to/from Yonkers, WE                                  | 76.00 |
|-----------|-----|------------------------------------------------------------|-------|
| 11/1/2011 | LSW | American Clerical Service Usage Fee for 6 items            | 38.10 |
| 1/16/2012 | LSW | FedEx to Lawrence Tofel 1/13/12 - Invoice 7-759-34863      | 20.25 |

Total costs         $134.35

Total amount of this bill        $81,428.10

Previous balance        $36,883.75

2/17/2012 Payment - thank you    ($36,883.75)

Total payments and adjustments    ($36,883.75)

Balance due        $81,428.10

# LOUIS F. BURKE P.C.
ATTORNEYS AT LAW
**460 Park Avenue**
**21st Floor**
**New York, New York 10022**

Telephone: (212) 682-1700
Facsimile: (212) 808-4280
E-Mail: lburke@lfblaw.com

April 05, 2012

Judy Soley
30 Griffen Avenue
Scarsdale, NY 10583

In Reference To:    Soley v. Wasserman

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/1/2012 | LSW | Review JS depo transcript; revise LT to Judge Maas; | 0.80 | 300.00 |
| | LFB | Rev emails from and to Tofel;  Prepare for continuation of PW deposition; Take deposition. | 5.00 | 2,500.00 |
| | AT | Prepare for Wasserman deposition; prepare deposition exhibits; draft letter to court; attend P. Wasserman deposition | 6.10 | 2,287.50 |
| 3/2/2012 | LSW | Finalize response to LT 2/22 letter, fax to Court, email to counsel. | 2.00 | 750.00 |
| | LFB | Rev emails from and to Tofel;  Prepare Lt Maas; Cf A Tripp re PTC | 3.00 | 1,500.00 |
| 3/4/2012 | LFB | Rev emails from and to Tofel;  Prepare for PTC; rev transcripts and discovery letters | 3.00 | 1,500.00 |
| 3/5/2012 | LSW | Email PW depo transcripts to Judge Maas' clerk, copy all transcripts for Court; status conference (by phone). | 2.00 | 750.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/5/2012 | LFB | Prepare for and attend PTC; Rev emails from and to Tofel; rev transcripts and discovery letters | 4.00 | 2,000.00 |
| | AT | Review deposition transcript and correspondence to prepare for court conference; attend conference and draft summary of conference. | 6.00 | 2,250.00 |
| 3/6/2012 | LSW | Prepare revised subpoenas per Judge Maas instructions; email to J. Maas clerk re: cancel 3/16 conf | 1.00 | 375.00 |
| | LFB | Rev emails from and to Tofel;  rev notes from PTC; Tc J Soley; rev subpoenas | 4.00 | 2,000.00 |
| | AT | T/C with client. | 0.30 | 112.50 |
| 3/7/2012 | LSW | Order 3/5/12 transcript; Emails to/from Judge Maas' clerk re: signatures on subpoenas; | 0.40 | 150.00 |
| | LFB | Rev emails from and to Tofel;  rev notes from PTC;  rev revised subpoenas;  rev Fagenson statements and retainer; rev Maas order | 1.50 | 750.00 |
| | AT | Review subpoenas to non-parties | 0.66 | 247.50 |
| 3/8/2012 | LSW | Prepare 3rd party subpoenas for service, email to Tofel; T/Cs, emails to/from Tofel, AT re: errors; CC with Court re: same | 3.00 | 1,125.00 |
| | LFB | Rev Maas order; Cf L Wybiral; emails with L Tofel re subpoenas; Cf call with Maas | 1.00 | 500.00 |
| 3/9/2012 | LSW | Revise 3rd party subpoenas, email to LT for review; revise notices of subpoena/deposition; | 1.80 | 675.00 |
| | LFB | Rev Maas minutes and notes order; Cf L Wybiral; Rev emails from and to Tofel re subpoenas. | 1.50 | 750.00 |
| | AT | Review subpoenas; e-mail correspondence with opposing counsel re: subpoenas | 2.66 | 997.50 |
| 3/12/2012 | LSW | Send scan job to SourceOne; serve revised subpoenas on 3rd parties, opposing counsel; Bates number plaintiff's addt'l production, redact, email to all counsel; T/C D. | 2.00 | 750.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  |  | Stanton, J. Soley re: 2005 return. |  |  |
| 3/12/2012 | LFB | Cf L Wybiral re subpoenas; Rev emails from and to Tofel re subpoenas. | 0.50 | 250.00 |
| 3/13/2012 | LSW | T/C Phil Pignato @ Fagenson | 0.20 | 75.00 |
|  | LFB | Conference with Wybiral re: subpoenas; Review emails from and to Tofel re: subpoenas | 0.50 | 250.00 |
| 3/19/2012 | LFB | Rev emails from Tofel; Cf L Wybiral; Rev notes from hearing | 0.80 | 400.00 |
| 3/20/2012 | LFB | Telephone Conference call with Pignato of Fagenson; Review court minutes; Review emails from Tofel; Cf L Wybiral; Telephone conference with ML re subpoena; Tc Fleisher | 2.80 | 1,400.00 |
| 3/21/2012 | LFB | Review emails and docs received from Pignato of Fagenson; Review court minutes; Review emails from Tofel; Conference with L Wybiral; Review subpoena sent to Fleisher; Rev Warshaw Burnstein docs | 2.50 | 1,250.00 |
|  | EG | printed discovery for lfb | 0.50 | 112.50 |
| 3/22/2012 | LFB | Rev emails and docs received from Pignato of Fagenson; Rev court minutes; Rev emails from Tofel; Cf L Wybiral; Rev subpoena sent to Fleisher; Rev Warshaw Burnstein docs; mTc S Fleisher | 2.00 | 1,000.00 |
|  | LSW | T/C, emails to/from Danny Stanton, A. Pisanelli re: subpoena. | 0.80 | 300.00 |
|  | EG | Sorted and Organized dates for LOA requests | 4.00 | 900.00 |
| 3/23/2012 | LFB | Review emails and documents received from Pignato of Fagenson; Review and respond to emails from Tofel; Cf L Wybiral; Review subpoena sent to Fleisher and Stanton; Review Warshaw Burnstein docs; Prepare chart for Fagenson docs; Telephone conference with J Soley | 2.00 | 1,000.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/23/2012 | EG | Sorted and Organized dates for LOA requests | 5.00 | 1,125.00 |
| 3/26/2012 | LSW | Draft Fleischer retainer agreement, objections to subpoena; T/C emails to/from US Legal, all counsel re: Kamras depo, review document production, draft depo outline. | 2.00 | 750.00 |
| | LFB | Review emails and documents received from Pignato of Fagenson; Review and respond to emails from Tofel; Cf L Wybiral; Review GT documents; Finalize It Pignato; Review ML and Fagenson documents. | 3.60 | 1,800.00 |
| | EG | Scanned Discovery for organization | 2.20 | 495.00 |
| | AT | Conference with L. Burke re: status; review documents re: Fagenson transactions; draft letter to Fagenson re: subpoena responses; draft affidavit for business records' custodian; review documents produced by Kamras | 8.75 | 3,281.25 |
| 3/27/2012 | EG | Discovery scan and organization of discovery documents | 0.50 | 112.50 |
| | LFB | Review emails and documents received from Pignato of Fagenson; Review and respond to emails from Tofel; Cf with L Wybiral; Review GT documents; Finalize It Pignato; review ML and Fagenson documents; Prepare for Kamras deposition | 5.60 | 2,800.00 |
| | LSW | Review documents, finish Kamras deposition outline. | 2.80 | 1,050.00 |
| | AT | Review Kamras documents; conference with J. Soley; prepare for Kamras deposition; review Grant Thorton documents | 7.50 | 2,812.50 |
| 3/28/2012 | LFB | Review emails and documents recieved from Kamras; Cf with L Wybiral; Review and attend Kamras deposition; Meeting with J Soley; Review Fleischer documents; GT documents for production | 6.40 | 3,200.00 |
| | AT | Prepare for Kamras deposition; prepare documents for Fleischer; review documents for J. Soley deposition | 8.50 | 3,187.50 |
| 3/29/2012 | LFB | Conference with L Wybiral and A Tripp; Review GT documents; Telephone call to client concerning Fleischer Review documents; Review GT documents for production | 1.50 | 750.00 |

|            |     |                                                                                                                                                          | Hours  | Amount            |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------|--------|-------------------|
| 3/29/2012  | LSW | T/C A. Pisanelli re: Stanton deposition.                                                                                                                  | 0.20   | 75.00             |
|            | AT  | Prepare documents for Fleischer; telephone conference with S. Fleischer; review Judy Soley deposition transcript; review Grant Thornton documents.          | 5.50   | 2,062.50          |
| 3/30/2012  | AT  | Review Fleischer documents to produce; correspondence w opposing counsel re: non party deposition dates; telephone conference with F. Fleischer             | 5.25   | 735.00            |
|            |     | For professional services rendered                                                                                                                        | 133.62 | $53,443.75        |

Additional Charges :

| 1/13/2012 | LSW | Process Service            |        | 125.00 |
|-----------|-----|----------------------------|--------|--------|
|           |     | JP Morgan Chase            |        |        |
|           | LSW | Process Service            |        | 125.00 |
|           |     | Barry Klingman             |        |        |
|           | LSW | Process Service            |        | 125.00 |
|           |     | Fagenson & Co., Inc.       |        |        |
|           | LSW | Process Service            |        | 125.00 |
|           |     | Grant Thornton LLP         |        |        |
|           | LSW | Process Service            |        | 195.00 |
|           |     | Barry Kamras               |        |        |
|           | LSW | Process Service            |        | 195.00 |
|           |     | Compushare, Inc.           |        |        |
|           | LSW | Process Service            |        | 195.00 |
|           |     | Andrew M. Gergel           |        |        |

|  |  | Amount |
|---|---|---|
| 1/23/2012 LSW | Presidential Document Services, Inc. Process Service on Arthur Stern III | 395.00 |
| 3/13/2012 LSW | Barkley Court Reporters - Peter Wasserman deposition | 4,046.00 |
| 3/15/2012 LSW | SourceOne Copy Center LLC - Bates number and scan to file document production. | 80.34 |
| 3/26/2012 LSW | Transcript - Original deposition of Peter J Wasserman Videotape Recording of Peter J. Wasserman | 1,434.33 |

|  |  |  |
|---|---|---|
| Total costs |  | $7,040.67 |
| For professional services rendered | 133.62 | $60,484.42 |
| Total amount of this bill |  | $60,484.42 |
| Previous balance |  | $81,428.10 |
| 3/7/2012 Payment - thank you. Check No. 9203 |  | ($81,428.10) |
| Total payments and adjustments |  | ($81,428.10) |
| Balance due |  | $60,484.42 |

# LOUIS F. BURKE P.C.
ATTORNEYS AT LAW
## 460 Park Avenue
## 21st Floor
## New York, New York 10022

Telephone: (212) 682-1700
Facsimile: (212) 808-4280
E-Mail: lburke@lfblaw.com

May 04, 2012

Judy Soley
30 Griffen Avenue
Scarsdale, NY 10583

In Reference To:   Soley v. Wasserman

Professional Services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 4/1/2012 | LFB | Conference with L Wybiral and A Tripp; T/C A Tripp re emails to and from Tofel. | 0.50 | 250.00 |
|  | AT | Review draft transcript of Soley deposition and prepare to defend Judy Soley deposition. | 1.00 | 375.00 |
| 4/2/2012 | AT | Review Judy Soley deposition transcript and documents to prepare to defend Judy Soley deposition | 3.70 | 1,387.50 |
| 4/3/2012 | AT | Defend Judy Soley deposition in court; review documents for Fagenson deposition; correspondence with opposing counsel | 7.42 | 2,782.50 |
| 4/4/2012 | LFB | Review emails from Tofel; review documents; CF A Tripp | 1.50 | 750.00 |
|  | EG | catalogued discovery production | 3.00 | 675.00 |
|  | AT | Review Fagenson documents and prepare for deposition; phone conf. w. client re: documents and Fagenson statements. | 9.50 | 3,562.50 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 4/5/2012 | LFB | Review emails from Tofel; review documents; CF A Tripp; Preparation for Stern deposition. | 1.20 | 600.00 |
|  | EG | catalogued discovery production | 4.00 | 900.00 |
|  | AT | Prepare documents for Fagenson deposition; depose Fagenson witness Rund; draft letter to Fagenson re: need for different witness; review E. Gibb work on Warshaw documents; prepare documents for Stern deposition | 6.50 | 2,437.50 |
| 4/6/2012 | LFB | Review emails from Tofel; Review documents; CF A Tripp | 0.70 | 350.00 |
| 4/7/2012 | LFB | Review emails from Tofel; Review documents and transcripts. | 0.80 | 400.00 |
|  | AT | Prepare documents for Stern deposition. | 3.25 | 1,218.75 |
| 4/8/2012 | LFB | Review documents and transcripts. | 1.00 | 500.00 |
| 4/9/2012 | LFB | Review documents and transcripts; CF A. Tripp | 1.00 | 500.00 |
|  | EG | Catalogued Discovery Production | 2.40 | 540.00 |
|  | AT | Review Wasserman transcripts re: Stern and joint stocks; prepare documents and outline for Stern deposition | 9.75 | 3,656.25 |
| 4/10/2012 | LSW | Pull documents from Warshaw production scan, re-Bates number for production to defendant. | 1.40 | 525.00 |
|  | LFB | Travel to Phoenix; Prepare for Stern deposition; Review documents and transcripts; CF A. Tripp | 8.00 | 4,000.00 |
|  | EG | Catalogued discovery production | 5.00 | 1,125.00 |
|  | AT | Prepare outline and documents for Stern deposition; review Warshaw documents and draft privilege log. | 7.25 | 2,718.75 |
| 4/11/2012 | LFB | Take Stern deposition; return to NY; Review documents and transcripts; CF A. Tripp. | 8.00 | 4,000.00 |

| Date | | Description | Hours | Amount |
|------|---|-------------|-------|--------|
| 4/11/2012 | EG | Inventoried Document Production | 2.00 | 450.00 |
| 4/12/2012 | LSW | Burn files on CD for Stu Fleischer | 0.40 | 150.00 |
| | LFB | Review documents and transcripts; CF A. Tripp; T/C S. Fleischer. | 1.00 | 500.00 |
| | EG | Inventoried Grant Thornton document production | 2.00 | 450.00 |
| | AT | Organize documents reviewed by Fleischer and documents used by Fleischer; draft privilege log of Flesicher documents | 3.50 | 1,312.50 |
| 4/13/2012 | AT | Phone conf. w. S. Flesicher re: documents and expert report; research re: new expert disclosure rules. | 1.25 | 468.75 |
| 4/16/2012 | LFB | Review emails; CF A. Tripp; Review documents and transcripts; CF A Tripp; T/C S Fleischer | 1.00 | 500.00 |
| | AT | Review deposition transcripts of Soley deposition; review revisions of expert disclosure rules | 3.75 | 1,406.25 |
| 4/17/2012 | LFB | Review privilege log, documents and transcripts; CF A Tripp; T/C S. Fleischer. | 1.00 | 500.00 |
| | AT | Review and send depo transcripts to client; draft template for errata sheets | 1.00 | 375.00 |
| 4/18/2012 | LFB | Review emails; CF A. Tripp; Review documents and transcripts | 1.00 | 500.00 |
| | LSW | Confirm details for Fagenson depositiong on 4/25 | 0.30 | 112.50 |
| | CS | Deposition digests for John and Judy Soley | 8.20 | 1,230.00 |
| 4/19/2012 | AT | Phone conf. w. S. Fleischer; review documents for Fleischer; e-mail L. Burke re: documents for Fleischer. | 0.75 | 281.25 |
| 4/20/2012 | AT | Conf. w. S. Fleischer re: Kamras; review Wasserman deposition and exhibits; prepare for Grant Thornton deposition | 4.00 | 1,500.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/23/2012 | EG | Inventoried Wasserman Production | 4.70 | 1,057.50 |
| | LFB | Conference with A. Tripp re GT Deposition; review correspondence from Tofel | 0.70 | 350.00 |
| | AT | Prepare for Grant Thornton deposition; prepare documents for Fagenson deposition | 5.50 | 2,062.50 |
| 4/24/2012 | EG | Inventoried  Wasserman Document Production | 4.00 | 900.00 |
| | LFB | Conference with A Tripp re: GT deposition; review correspondence from Tofel | 0.50 | 250.00 |
| | AT | Review Fagenson deposition; conf. w. L. Burke re: Fagenson deposition; review Grant Thornton documents; conf. w. Fleischer and discuss analysis and documents | 7.75 | 2,906.25 |
| 4/25/2012 | EG | Inventoried Wasserman Document Production | 5.00 | 1,125.00 |
| | LFB | Conference with A Tripp; participate in Fagenson Deposition | 1.00 | 500.00 |
| | AT | Prepare documents for Fagenson deposition; depose Fagenson representative; review Grant Thornton document production | 9.25 | 3,468.75 |
| 4/26/2012 | LFB | Conference with A Tripp re: Stanton; review GT documents re: Pass | 0.60 | 300.00 |
| | AT | Prepare for Stanton deposition; attend Stanton deposition in White Plains. | 5.25 | 1,968.75 |
| 4/27/2012 | EG | Digested Deposition of Barry Kamras | 5.30 | 1,192.50 |
| | AT | Phone conf. w. S. Fleischer re: documents for analysis; phone conf. w. client re: Stanton deposition; review documents re: Pass; draft letter to court re: Pass | 5.75 | 2,156.25 |
| 4/29/2012 | AT | Review Wasserman transcript and documents re: Pass | 1.25 | 468.75 |
| 4/30/2012 | LSW | Upload Fleischer document production to SourceOne FTP, emails to/from Tom re: same | 0.40 | 150.00 |

|            |     |                                                                                                                        | Hours | Amount |
|------------|-----|------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 4/30/2012  | LFB | T/C with J Maas; review Fagenson records and Warshaw records                                                           | 2.00  | 1,000.00 |
|            | AT  | Review transcripts re: court conf.; status conf. w. court; review Grant Thornton documents; review Warshaw documents | 10.25 | 3,843.75 |
|            | LSW | Status conference/Court; conference with LFB, AT re: production of unredacted Fagenson statements; draft email to JS re: status | 1.00  | 375.00 |

For professional services rendered                                              188.22 $67,065.00

Additional Charges :

| 1/13/2012  | LSW | FedEx to L. Tofel, Esq.                        | 20.25  |
|------------|-----|-----------------------------------------------|--------|
| 1/20/2012  | LSW | FedEx to L. Tofel, Esq.                        | 16.74  |
|            | LSW | FedEx to Hon. Frank Maas                       | 16.74  |
|            | LSW | FedEx to Grant Thornton                        | 25.09  |
|            | LSW | FedEx to Compushare, Inc.                      | 19.96  |
|            | LSW | FedEx to JP Morgan Chase                       | 16.74  |
|            | LSW | FedEx L. Tofel, Esq.                           | 16.74  |
|            | LSW | FedEx to Merrill Lynch                         | 16.74  |
| 2/7/2012   | LSW | FedEx to Grant Thornton                        | 21.58  |
| 2/10/2012  | LSW | FedEx to A. Tripp                              | 39.16  |
| 2/17/2012  | LFB | Transcript Cost - Veritext - Deposition of Judy Soley | 376.25 |
| 3/12/2012  | LSW | FedEx to A. Gergel @ Merrill Lynch             | 19.17  |
|            | LSW | FedEx to Barry Klingman, Esq.                  | 19.17  |
|            | LSW | FedEx to Grant Thornton                        | 19.17  |

|            |     |                                                                                  | Amount |
|------------|-----|----------------------------------------------------------------------------------|--------|
| 3/12/2012  | LSW | FedEx to A. Stern III                                                            | 33.35  |
|            | LSW | FedEx to Fagenson & Co.                                                          | 19.17  |
|            | LSW | FedEx to L. Tofel, Esq.                                                          | 23.75  |
| 3/21/2012  | LFB | Deluxe Delivery (courier) - pickup and delivery of Warshaw documents to firm.    | 20.67  |
| 3/23/2012  | LSW | FedEx from Inventus re: Grant Thornton                                           | 153.24 |
|            | LSW | FedEx from Inventus re: Grant Thornton                                           | 112.23 |
| 3/28/2012  | LFB | Photocopies - SourceOne Copy Center LLC - document production                    | 1,176.02 |
| 3/30/2012  | LFB | Photocopies - SourceOne Copy Center LLC - Grant Thornton production              | 1,705.35 |
| 3/31/2012  | LFB | Photocopies - inventus - Grant Thornton production                              | 803.20 |
| 4/2/2012   | LFB | Photocopies - SourceOne Copy Center LLC - Warshaw production                     | 1,732.42 |
| 4/11/2012  | LFB | Transcript Cost - Deposition of Arthur Stern, III                               | 602.40 |
|            | LSW | FedEx from Stern deposition in AZ                                                | 93.89  |
| 4/12/2012  | LSW | FedEx to Stu Fleischer                                                           | 19.23  |
| 4/16/2012  | LSW | Transcript Cost                                                                  | 339.50 |
|            |     | John Soley - Certified Transcript.                                              |        |
|            | LSW | Transcript Cost                                                                  | 752.50 |
|            |     | Judy Soley - Certified Transcript                                              |        |
| 4/19/2012  | LSW | Transcript Cost<br>Judy Soley - Certified Transcript                            | 304.50 |
| 4/26/2012  | LFB | Transcript Cost - Veritext - Danny Stanton deposition                          | 238.50 |

|                |                    |
|----------------|--------------------|
| Total costs    | $8,773.42          |
| For professional services rendered | 188.22 $75,838.42 |

|                                                        | Amount |
|--------------------------------------------------------|-------------:|
| Total amount of this bill                              | $75,838.42   |
| Previous balance                                       | $60,484.42   |
| 4/16/2012 Payment - thank you. Check No. 9228          | ($60,484.42) |
| Total payments and adjustments                         | ($60,484.42) |
| Balance due                                            | $75,838.42   |

# LOUIS F. BURKE P.C.
### ATTORNEYS AT LAW
### 460 Park Avenue
### 21st Floor
### New York, New York 10022

Telephone: (212) 682-1700
Facsimile: (212) 808-4280
E-Mail: lburke@lfblaw.com

June 07, 2012

Judy Soley
30 Griffen Avenue
Scarsdale, NY 10583

In Reference To:   Soley v. Wasserman

Professional Services

|  |  | | Hours | Amount |
|---|---|---|---|---|
| 5/1/2012 | LFB | Review Fagenson records and Warshaw records; Cf A Tripp and L Wybiral | 3.00 | 1,500.00 |
|  | EG | Digested Kamras Deposition | 4.20 | 945.00 |
|  | AT | Draft Judy Soley deposition errata sheet; telephone conf. w. Fleischer; review Stern docs as requested by Fleischer | 3.80 | 1,425.00 |
| 5/2/2012 | LSW | Draft LT Maas | 0.30 | 112.50 |
|  | LFB | Review correspondence with Tofel; statements and Warshaw records; Cf A Tripp and L Wybiral. | 2.00 | 1,000.00 |
|  | AT | Review file re: letter to Court; draft letter to Court; conference with client; review Warshaw documents | 8.50 | 3,187.50 |
| 5/3/2012 | LSW | Revise LT Judge Maas | 1.00 | 375.00 |
|  | LFB | Review correspondence with Tofel; CF A Tripp and L Wybiral | 1.00 | 500.00 |

# Louis F. Burke PC

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/3/2012 | EG | Digested Deposition | 4.00 | 900.00 |
| | AT | Draft letter to court; review grant Thornton documents | 3.40 | 1,275.00 |
| 5/4/2012 | LSW | Bates number and serve 1989 Fagenson statements on defendant; order transcript from 4/30 conference | 0.60 | 225.00 |
| | EG | Digested Deposition | 3.10 | 697.50 |
| | AT | Conference with Fleischer re: report; call to Warshaw re: document production; conference with L. Burke; conference with client; draft email to Warshaw; draft letter to court re: misrepresentations by Tofel re: Warshaw | 4.80 | 1,800.00 |
| 5/5/2012 | LFB | Review correspondence with Tofel; CF A Tripp and L Wybiral | 0.70 | 350.00 |
| 5/7/2012 | LFB | Review correspondence with Tofel; CF A Tripp and L Wybiral; Review memos re: Warshaw discovery | 2.10 | 1,050.00 |
| | EG | Digested Deposition | 5.50 | 1,237.50 |
| | AT | Conference call to Court re: transcript; call w. Fleischer; conference with L. Burke re: draft support; review draft report schedules. | 7.40 | 2,775.00 |
| 5/8/2012 | LFB | Review correspondence with Tofel; CF A Tripp and L Wybiral; review and revise letter to Maas re: Warshaw discovery. Review documents requested by Tofel. | 2.40 | 1,200.00 |
| | EG | Digested Deposition | 6.00 | 1,350.00 |
| | AT | Conference with L Burke re: fax from client; conference with Fleischer re: damages, partners and joint stocks; revise letter re: Warshaw production; prepare documents for production; research history of joint stocks. | 6.00 | 2,250.00 |
| | LFB | review correspondence with Tofel; Cf A Tripp and L. Wybiral; Rev and revise letter to Maas re Warshaw discovery. Rev docs requested by Tofel | 2.40 | 1,200.00 |
| 5/9/2012 | LSW | Legal research re: relevancy requirement in discovery and Warshaw production. | 0.50 | 187.50 |

**Louis F. Burke PC**

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 5/9/2012 | EG | digested depositions | 5.00 | 1,125.00 |
|  | AT | LT Tofel and Mass re: Warshaw documents; review hearing transcript re: production; conference with Fleischer re: report; conference with Tofel re: document discovery; research joint stock prices | 7.50 | 2,812.50 |
|  | LFB | Conference with A. Tripp; L. Wybiral re documents and letter to Maas; review prior correspondence | 2.00 | 1,000.00 |
| 5/10/2012 | LFB | Conference with A Tripp; review expert report | 1.00 | 500.00 |
|  | EG | Deposition Digest | 5.00 | 1,125.00 |
|  | AT | Review Fleischer charts; conference with Fleischer; documents for Fleischer; get documents for Maas letter; review file re: joint stock restriction date. | 7.40 | 2,775.00 |
| 5/11/2012 | LFB | Conference with A Tripp and L Wybiral; review Warshaw documents; review expert report; review Grant Thorton documents | 2.00 | 1,000.00 |
|  | AT | Review Fleischer charts; review deposition testimony re: joint stocks; review Stern deposition; conference with L. Burke and conference with Fleischer re: report; compile joint stocks file. | 8.00 | 3,000.00 |
| 5/14/2012 | LFB | Review and revise expert report; Conference with A. Tripp & L. Wybiral; review documents | 2.00 | 1,000.00 |
|  | LSW | Finalize, fax and serve LT Judge Maas re: Warshaw production; draft, fax and serve LT Judge Wood re: same; T/C, email to/from N. Robinson; prepare Warshaw documents for production, serve on defendant with privilege log. | 4.00 | 1,500.00 |
|  | EG | Deposition Digest | 5.00 | 1,125.00 |
|  | AT | Conference with L Burke re: expert report review Warshaw documents; conference with Fleischer; review draft expert reports. | 7.80 | 2,925.00 |

Judy Soley                                                                        Page    4

|              |     |                                                                                                              | Hours | Amount   |
|--------------|-----|--------------------------------------------------------------------------------------------------------------|-------|----------|
| 5/15/2012    | EG  | Organized and collected exhibits for export report                                                           | 2.00  | 450.00   |
|              | LFB | Review Grant Thornton affidavit; CF A. Tripp; Review expert report                                           | 1.80  | 900.00   |
|              | AT  | Review Warshaw production; draft email to Tofel; review report; conference with Fleischer.                    | 7.40  | 2,775.00 |
| 5/16/2012    | LFB | Conference with A. Tripp re: emails; Review expert report schedules                                          | 1.00  | 500.00   |
|              | AT  | Conference with Grant Thornton attorney; review Grant Thornton documents                                      | 3.40  | 1,275.00 |
| 5/17/2012    | EG  | Exhibit Preparation                                                                                           | 1.70  | 382.50   |
|              | LFB | Review schedules and documents                                                                               | 0.80  | 400.00   |
|              | AT  | T/C with Flesicher; conference with L. Burke; review Grant Thornton documents                                 | 6.80  | 2,550.00 |
| 5/18/2012    | LFB | Conference with A. Tripp; review emails; expert report                                                       | 2.00  | 1,000.00 |
|              | AT  | Review Kamras documents; Grant Thornton documents and draft expert report                                     | 2.50  | 937.50   |
| 5/21/2012    | EG  | Sorted Exhibits for inclusion in expert report                                                               | 0.30  | 67.50    |
|              | LFB | Review expert report; Review emails                                                                           | 2.00  | 1,000.00 |
|              | AT  | Review Grant Thornton affidavit and conference transcript re: scope of deposition; review documents re: $150,000; draft motion to strike affidavit. | 9.80  | 3,675.00 |
| 5/22/2012    | LFB | Finalize expert report; CF A. Tripp                                                                          | 1.80  | 900.00   |
|              | AT  | Review and revise expert report; review schedules to report; draft letter to court re: Grant Thornton Affidavit | 7.00  | 2,625.00 |
| 5/23/2012    | LFB | Review expert report                                                                                         | 0.50  | 250.00   |
|              | AT  | Draft letter to Tofel re: schedule; revise expert report; review Wasserman testimony re: fund transfers       | 5.40  | 2,025.00 |

**Louis F. Burke PC**

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 5/24/2012 | LFB | Review expert reports; review emails | 2.80 | 1,400.00 |
|  | AT | Review testimony and records re: Fagenson "65" account; draft | 6.80 | 2,550.00 |
| 5/25/2012 | EG | revised exhibits for export report | 1.00 | 225.00 |
|  | AT | Finalize expert report with exhibits and serve report | 2.80 | 1,050.00 |
| 5/29/2012 | AT | Review Grant Thornton affidavit; email Grant Thornton Affidavit to Fleischer; review Grant Thornton documents | 1.50 | 562.50 |
| 5/30/2012 | LFB | Review emails; conference with A Tripp; review expert report and schedules | 1.60 | 800.00 |
|  | AT | Revisions to letter to Court re: Grant Thornton Affidavit; review expert report, proofread for corrections; review underlying documents | 6.00 | 2,250.00 |
| 5/31/2012 | LFB | Review emails; CF with A. Tripp; Review expert report and schedules; Correspondence with Tofel | 1.80 | 900.00 |
|  | AT | T/C to Fleischer re: expert report; review underlying documents; review subpoena for Fleischer | 2.80 | 1,050.00 |
| | | For professional services rendered | 212.70 | $77,930.00 |

Additional Charges :

| 3/20/2012 | LSW | Merrill Lynch - Third Party Services, costs related to subpoena production | 47.50 |
|---|---|---|---|
| 3/28/2012 | LSW | U.S. Legal Support - Barry Kamras deposition transcript | 849.90 |
|  | LSW | U.S. Legal Support - Barry Kamras deposition video | 890.00 |
| 4/5/2012 | LSW | U.S. Legal Support re: Fagenson (Bruce Rund) deposition | 256.74 |
| 4/11/2012 | LSW | VideoDep, Inc. - Legal Video Production re: deposition of Arthur Stern, III | 498.25 |
| 4/13/2012 | LFB | FedEx | 71.54 |
| 4/25/2012 | LFB | FedEx | 33.74 |

**Louis F. Burke PC**

| | | | Amount |
|---|---|---|---|
| 4/25/2012 LSW | U.S. Legal Support - transcript from Fagenson (Phil Pignato) deposition | | 430.05 |
| 5/3/2012 LSW | Presidential Document Services, Inc. - attempted service of subpoena on David Pass | | 250.00 |
| 5/9/2012 LSW | TypeWrite Word Processing Service - transcript of April 30, 2012 status conference before Judge Maas | | 97.14 |
| | Total costs | | $3,424.86 |
| | For professional services rendered | 212.70 | $81,354.86 |
| | Total amount of this bill | | $81,354.86 |
| | Previous balance | | $75,838.42 |
| 5/6/2012 | Payment - thank you. Check No. 9241 | | ($75,838.42) |
| | Total payments and adjustments | | ($75,838.42) |
| | Balance due | | $81,354.86 |

# LOUIS F. BURKE P.C.
### ATTORNEYS AT LAW
## 460 Park Avenue
## 21st Floor
## New York, New York 10022

Telephone: (212) 682-1700
Facsimile: (212) 808-4280
E-Mail: lburke@lfblaw.com

July 12, 2012

Judy Soley
30 Griffen Avenue
Scarsdale, NY 10583

In Reference To:   Soley v. Wasserman

Professional Services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 6/1/2012 | LFB | Review emails; conference with A. Tripp; Review correspondence; Correspondence with Tofel; Conference with L Wybiral and A. Tripp. | 1.40 | 700.00 |
|  | AT | E-mail w. L. Burke re: Tofel E-mail, conf. w. L. Burke and L. Wybiral; conf. w. S. Fleischer re: Grant Thornton Deposition and Fleischer deposition preparation | 3.40 | 1,275.00 |
| 6/4/2012 | LFB | Review emails; conference with A. Tripp; Correspondence with Tofel; prepare questions for GT deposition; Conference with L Wybiral and A Tripp; | 2.00 | 1,000.00 |
|  | LSW | E-Mails to/ from U.S Legal re: logistics for GT Deposition | 0.20 | 75.00 |
|  | AT | Review subpoena re: Grant Thornton Deposition; review Grant Thornton documents to prepare for deposition | 3.80 | 1,425.00 |
| 6/5/2012 | LFB | Review emails; conference with A Tripp; Review Grant Thorton documents; Fagenson statements; review questions; Conference w/ L Wybiral and A Tripp | 1.80 | 900.00 |

# Louis F. Burke PC

Judy Soley

|  |  | Hours | Amount |
|---|---|---|---|
| 6/5/2012 LSW | Set up/e-mail to all counsel re: Luttinger deposition | 0.30 | 112.50 |
| 6/6/2012 LFB | Review emails; conference with A Tripp; Review Grant Thorton documents; Fagenson statements; review questions | 1.00 | 500.00 |
| 6/7/2012 LFB | Review emails; conference with A Tripp; Review Grant Thorton documents; Tofel identified documents; review questions; Conference with L Wybiral; T/C S Fleischer. | 2.30 | 1,150.00 |
| AT | Prepare for Grant Thornton deposition, conf. w. S. Fleischer; e-mail to Grant Thornton counsel re: protective order; draft deposition questions. | 4.80 | 1,800.00 |
| 6/8/2012 AT | Prepare for Grant Thornton deposition, conf. w. S. Fleischer re: Grant Thornton affidavit and documents; review deposition notes; legal research re: limits of required expert disclosure | 6.00 | 2,250.00 |
| 6/10/2012 LFB | Review emails; Conference with A Tripp; Review Grant Thorton documents; Tofel identified documents; Prepare and review questions for Grant Thorton; Conference L Wybiral | 3.00 | 1,500.00 |
| 6/11/2012 LFB | Review emails; conference with A Tripp; review Grant Thorton documents and Tofel identified documents for Grant Thorton deposition; Conference with L Wybiral | 3.00 | 1,500.00 |
| AT | Review Grant Thornton documents and prepare deposition; take deposition of Luttinger of Grant Thornton; conf. w. L. Burke; prepare S. Fleischer disclosure | 9.80 | 3,675.00 |
| 6/12/2012 LFB | Cf A Tripp and L Wybiral; Review S Fleisher discovery. | 1.20 | 600.00 |
| AT | Research limits of expert disclosure required; review file re: Fleischer deposition; review cases re: expert obligation to produce documents | 6.50 | 2,437.50 |
| 6/13/2012 LFB | Conference with  A Tripp and L Wybiral; Review S Fleisher discovery. | 1.50 | 750.00 |

|            |     |                                                                                                                                                                      | Hours | Amount   |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 6/13/2012  | AT  | Prepare Fleischer documents.                                                                                                                                          | 2.40  | 900.00   |
| 6/14/2012  | LFB | Conference with A Tripp and L wybiral' Review S. Fleischer discovery                                                                                                  | 1.50  | 750.00   |
|            | AT  | Prepare Fleischer documents for production, conf. w. Fleischer; review Fleischer report re: Joint Stocks for conf. call; prep. Subpoena responses                    | 14.40 | 5,400.00 |
| 6/15/2012  | LFB | Conference with A Tripp and L Wybiral; Review S Fleisher discovery.                                                                                                   | 2.50  | 1,250.00 |
|            | AT  | Conf. w. Fleischer and L. Burke to prepare for expert deposition; research historical prices for joint stocks                                                        | 3.00  | 1,125.00 |
| 6/16/2012  | LFB | Conference with A Tripp and L Wybiral; Review S Fleischer discovery; Prepare for deposition                                                                           | 2.00  | 1,000.00 |
| 6/17/2012  | LFB | Conference with A Tripp and L Wybiral; Review S Fleischer discovery; Prepare for deposition                                                                           | 3.00  | 1,500.00 |
| 6/18/2012  | LFB | Conference with A Tripp; attend Fleischer deposition; Meeting with J Soley                                                                                            | 9.00  | 4,500.00 |
|            | AT  | Conf. w. Fleischer and L. Burke; prepare documents for production; review Kamras production for trial document file; conf. w. client and L. Burke re: next steps; review documents for fees by Wasserman in 04 and 05. | 6.50  | 2,437.50 |
| 6/19/2012  | LFB | Conference with A Tripp                                                                                                                                               | 0.50  | 250.00   |
|            | AT  | Review the parties' production and prepare trial file                                                                                                                 | 3.80  | 1,425.00 |
| 6/20/2012  | LFB | Conference with A Tripp                                                                                                                                               | 0.50  | 250.00   |
|            | AT  | Review Grant Thornton production and prepare trial file                                                                                                               | 3.80  | 1,425.00 |
| 6/21/2012  | AT  | Prepare Kamras and Grant Thornton documents for trial documents file                                                                                                  | 3.40  | 1,275.00 |
| 6/25/2012  | AT  | Review Fed. R. Evid 404 - pattern / 'integral part' requirement                                                                                                       | 3.40  | 1,275.00 |

# Louis F. Burke PC

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 6/26/2012 | AT | Review Fed. R. Evid 404 online and at bar library. | 1.80 | 675.00 |
| 6/27/2012 | LFB | Conference with A Tripp and L Wybiral re: letter from Tofel | 2.00 | 1,000.00 |
|  | AT | Fed. R. Evid 404 research; review letter from Tofel; conf. w. L. Burke and L. Wybiral re: next steps; draft response to Tofel letter to Maas | 6.00 | 2,250.00 |
| 6/28/2012 | LFB | Review and revise letters to Maas and Wood; Conference with A Tripp and L Wybiral re: letter from Tofel | 2.00 | 1,000.00 |
|  | LSW | Conference with Louis Burke, A Tripp, legal research, draft response to Tofel's letters to Judge Maas and Judge Wood; emails to/from JS re: same | 3.00 | 1,125.00 |
|  | AT | Conference w. L. Burke and L. Wybiral re: letters to court; revise letter to Mass; review underlying documents | 2.40 | 900.00 |
| 6/29/2012 | LSW | Re-draft LT Judge Wood, revise LT Judge Maas, file and serve both letters | 2.00 | 750.00 |
|  | AT | Review and revise letter to Wood; conference w. L. Burke and L. Wybiral re: letters. | 1.40 | 525.00 |

| For professional services rendered | 132.30 | $54,637.50 |
|---|---|---|

| Previous balance | $81,354.86 |
|---|---|
| 6/20/2012 Payment - thank you - deposited 6/25/2012. Check No. 9267 | ($81,354.86) |
| Total payments and adjustments | ($81,354.86) |
| Balance due | $54,637.50 |

# LOUIS F. BURKE P.C.
### ATTORNEYS AT LAW
## 460 Park Avenue
## 21st Floor
## New York, New York 10022

Telephone: (212) 682-1700
Facsimile: (212) 808-4280
E-Mail: lburke@lfblaw.com

August 06, 2012

Judy Soley
30 Griffen Avenue
Scarsdale, NY 10583

In Reference To:   Soley v. Wasserman

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/2/2012 | LFB | Review documents; Conference with A Tripp and L Wybiral re: letters from Tofel and letter to Wood | 2.00 | 1,000.00 |
| | AT | Review R. 56.1 statement by defendant | 0.80 | 300.00 |
| 7/3/2012 | LSW | Conference with AT, LFB re: status; T/C JS; review Judge Maas Order | 1.00 | 375.00 |
| | LFB | Review documents; Conference with A Tripp and L Wybiral re: letters from Tofel and letter to Wood; conference M for SJ | 3.00 | 1,500.00 |
| | AT | Conference with L Wybiral; review order; conference with client re: summary judgment motion and strategy; conference with L Burke and L Wybiral; review documentation re: 56.1 statement | 7.50 | 2,812.50 |
| 7/4/2012 | AT | Legal research re: loan, concealment and statute of limitations | 0.80 | 300.00 |
| 7/5/2012 | LSW | Legal research, MSJ outline, Conference with AT LFB re:same | 4.00 | 1,500.00 |

**Louis F. Burke PC**

|  |  | | Hours | Amount |
|---|---|---|---|---|
| 7/5/2012 LFB | Review documents; Conference with A Tripp and L Wybiral re: letters from Tofel and letter to Wood; conference with M for SJ | | 2.30 | 1,150.00 |
| | AT | Draft R 56.1 counterstatement; legal research re: motion to strike R 56.1 statement | 3.40 | 1,275.00 |
| 7/6/2012 LSW | T/C Judge Wood's chambers re: MSJ scheduling, review revised order, Conference with AT, LFB re:same | | 0.30 | 112.50 |
| | EG | Discovery preparation: bates numbered documents | 0.80 | 180.00 |
| | AT | Legal Research re: R 56.1 statement; conference re: preparation of trial file; call to court re: schedule; e-mail to Tofel re: schedule; letter to court re: schedule; review documents re: R 56.1 statement. | 7.80 | 2,925.00 |
| 7/9/2012 LSW | Fax LT to Judge Wood email to all counsel. | | 0.20 | 75.00 |
| | LFB | Review documents; Conference with A Tripp and L Wybiral re: letters from Tofel and letter to Wood; conference M for SJ | 2.70 | 1,350.00 |
| | AT | Legal research at bar library treatises re: nature of loan; conference with L. Burke re: letter to Court; revise and send letter to Court re: dates; research summary judgment cases and statute of limitations. | 9.80 | 3,675.00 |
| 7/10/2012 LSW | Conference with AT, LFB re: MSJ; emails to/from Veritext re: Fleischer deposition transcript | | 0.40 | 150.00 |
| | LFB | Review documents; Conference with A Tripp and L Wybiral re: Motion for SJ | 2.00 | 1,000.00 |
| | AT | Legal research re: breach of fiduciary duty, nature of an accounting, concealment and statute of limitations; legal research at bar library re: accounting and breach of fiduciary duty and summary judgment. | 7.80 | 2,925.00 |
| 7/11/2012 LFB | Review documents; conference with A Tripp and L Wybiral re: Motion for SJ; Review cases | | 2.00 | 1,000.00 |

# Louis F. Burke PC

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 7/11/2012 | AT | Legal research re: breach of fiduciary duty, concealment of fraud and fraud | 9.00 | 3,375.00 |
| 7/12/2012 | LFB | Review documents; conference with A Tripp and L Wybiral re motion for SJ; review cases | 2.00 | 1,000.00 |
|  | AT | Review pleadings and files for R. 56.1 counterstatement | 4.80 | 1,800.00 |
| 7/13/2012 | LFB | Review documents; Conference with A Tripp and L Wybiral | 1.00 | 500.00 |
|  | AT | Legal research re: expert testimony exclusion; legal research re: equitable tolling; draft counterstatement, review file for counterstatement facts. | 8.00 | 3,000.00 |
| 7/14/2012 | AT | Review files for facts for R. 56.1 statement | 3.50 | 1,312.50 |
| 7/16/2012 | LFB | Review documents; Conference with A Tripp and L Wybiral | 2.00 | 1,000.00 |
|  | AT | Review files for R. 56.1 statement facts; review depositions for r. 56.1 statements | 6.40 | 2,400.00 |
| 7/17/2012 | LFB | Review documents; Conference with A Tripp and L Wybiral | 1.00 | 500.00 |
|  | AT | Review files and depositions for facts to use in R. 56.1 statements | 5.40 | 2,025.00 |
| 7/18/2012 | LFB | Review documents for 56.1 statement; Conference with A Tripp and L Wybiral | 2.00 | 1,000.00 |
|  | EG | Researched summary judgment and issues related to summary judgment response and motion | 3.00 | 675.00 |
|  | AT | Review Luttinger and Stern depositions; outline research issues for summary judgment motion and opposition; revise R. 56.1 statement | 7.40 | 2,775.00 |
| 7/19/2012 | LFB | Review documents for 56.1 statement; Conference with A Tripp and L Wybiral | 1.50 | 750.00 |
|  | EG | collected all documents referenced in defendant's 56.1 statement | 5.00 | 1,125.00 |

# Louis F. Burke PC

Judy Soley

|  |  | Hours | Amount |
|---|---|---|---|
| 7/19/2012 AT | Review file re: facts for R. 56.1 statement; revise R. 56.1 counterstatement and statement | 12.50 | 4,687.50 |
| 7/20/2012 LFB | Review documents for 56.1 statement; Conference with A Tripp and L Wybiral | 1.90 | 950.00 |
| EG | Collected documents from the defendants 56.1 statement | 4.00 | 900.00 |
| AT | Revise counterstatement and statement; incorporate facts from file and review elements of claims in complaint | 8.00 | 3,000.00 |
| 7/22/2012 LFB | Review documents for 56.1 statement; Conference with A Tripp and L Wybiral | 1.00 | 500.00 |
| AT | Revise R. 56.1 statement and counterstatement | 6.00 | 2,250.00 |
| 7/23/2012 LFB | Review documents for 56.1 statement; Conference with A Tripp and L Wybiral | 1.00 | 500.00 |
| EG | Inventoried all documents relating to the truth of paragraph 13 of the defendant's 56.1 statement. | 5.00 | 1,125.00 |
| AT | Revise R. 56.1 statement and counterstatement; correct cites to statement and counterstatement. | 9.80 | 3,675.00 |
| 7/24/2012 LFB | Review 56.1 statement; Conference with A Tripp and L Wybiral | 3.00 | 1,500.00 |
| EG | Inventoried and examined all documents relevant to paragraph 13 of defendant's 56.1 statement. | 8.00 | 1,800.00 |
| AT | Review Kamras deposition; final revisions to R. 56.1 statement and counterstatement. | 8.80 | 3,300.00 |
| 7/25/2012 LFB | Review 56.1 statement; Conference with A Tripp and L Wybiral | 3.00 | 1,500.00 |
| LSW | Finalize and serve plaintiff's rule 56.1 statement | 1.00 | 375.00 |
| 7/26/2012 LFB | Review 56.1 statement; Conference with A Tripp and L Wybiral | 2.00 | 1,000.00 |

|            |     |                                                                          | Hours | Amount |
|------------|-----|--------------------------------------------------------------------------|-------|--------|
| 7/27/2012 | LFB | T/C J. Soley                                                             | 0.20  | 100.00 |
| 7/28/2012 | LFB | T/C J Soley                                                              | 0.20  | 100.00 |
| 7/30/2012 | LFB | Review timetable for briefing                                            | 0.80  | 400.00 |

|  | For professional services rendered | 196.80 | $74,505.00 |
|--|------------------------------------|--------|------------|

Additional Charges :

| 8/15/2011-<br>7/31/2012 | LSW | Lexis legal research | 1,324.91 |
|-------------------------|-----|----------------------|----------|
| 6/11/2012 | LFB | Transcript Cost - US Legal Support - deposition of Matthew Luttinger (Grant Thornton) | 273.00 |
| 7/11/2012 | LSW | Transcript Cost - Veritext NY Reporting Co. - Fleischer deposition transcript. | 693.50 |

| Total costs | $2,291.41 |
|-------------|-----------|

| For professional services rendered | 196.80 | $76,796.41 |
|------------------------------------|--------|------------|

| Total amount of this bill | $76,796.41 |
|---------------------------|------------|
| Previous balance | $54,637.50 |

| 7/24/2012 Payment - thank you | ($54,637.50) |
|-------------------------------|--------------|

deposited - 7/27/2012. Check No. 9286

| Total payments and adjustments | ($54,637.50) |
|--------------------------------|--------------|

| Balance due | $76,796.41 |
|-------------|------------|

**LOUIS F. BURKE P.C.**
ATTORNEYS AT LAW
**460 Park Avenue**
**21st Floor**
**New York, New York 10022**

Telephone: (212) 682-1700
Facsimile: (212) 808-4280
E-Mail: lburke@lfblaw.com

September 07, 2012

Judy Soley
30 Griffen Avenue
Scarsdale, NY 10583

In Reference To:   Soley v. Wasserman

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| 8/1/2012 EG | Researched issues for motion for summary judgment | 0.50 | 112.50 |
| 8/2/2012 EG | Researched topics for motion for summary judgment. | 2.00 | 450.00 |
| 8/6/2012 EG | Researched issues in motion for summary judgment | 1.00 | 225.00 |
| 8/7/2012 EG | Researched issues for summary judgment motion | 5.00 | 1,125.00 |
| AT | Draft outline of summary judgment memo of law, research cases for motion re: breach of fiduciary duty | 8.00 | 3,000.00 |
| 8/8/2012 AT | Legal research re: breach of fiduciary duty and failure to disclose by fiduciary | 5.80 | 2,175.00 |
| 8/9/2012 AT | Legal research re: Summary Judgment motion and breach of fiduciary duty and duty to disclose | 4.80 | 1,800.00 |
| 8/10/2012 EG | Researched issues for motion for summary judgment | 2.00 | 450.00 |
| AT | Review pleadings and outline facts for motion; legal research re: duty of care and duty of loyalty by fiduciary | 5.00 | 1,875.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 8/13/2012 AT | Legal research re: breach of fiduciary duty | | 5.40 | 2,025.00 |
| 8/14/2012 AT | Draft preliminary statement; legal research re: duty to provide information | | 5.40 | 2,025.00 |
| 8/15/2012 AT | Draft preliminary statement and outline facts; review legal research | | 3.80 | 1,425.00 |
| 8/16/2012 AT | Revise preliminary statement | | 1.00 | 375.00 |
| 8/17/2012 AT | Legal research re: breach of fiduciary duty and concealment of breach | | 2.40 | 900.00 |
| 8/21/2012 EG | Researched Issues for motion for summary judgment | | 2.00 | 450.00 |
| 8/27/2012 AT | Draft preliminary statement for motion | | 0.50 | 187.50 |
| 8/28/2012 EG | Researched issues for summary judgment motion | | 6.00 | 1,350.00 |
| AT | Legal research re: failure to disclose; draft preliminary statement of motion | | 9.80 | 3,675.00 |
| 8/29/2012 EG | Researched legal issues for motion for summary judgment | | 5.00 | 1,125.00 |
| AT | Review deposition transcripts and draft preliminary statement. | | 7.80 | 2,925.00 |
| 8/30/2012 EG | Researched issues for motion for summary judgment | | 2.00 | 450.00 |
| | For professional services rendered | | 85.20 | $28,125.00 |
| | Additional Charges : | | | |
| 5/30/2012 LFB | FedEx | | | 19.32 |
| LFB | FedEx - stu fleischer | | | 19.32 |
| 6/12/2012 LFB | FedEx | | | 24.73 |
| LFB | FedEx | | | 24.73 |
| | Total costs | | | $88.10 |

| | Amount |
|---|---|
| For professional services rendered | 85.20  $28,213.10 |
| Total amount of this bill | $28,213.10 |
| Previous balance | $76,796.41 |
| 8/7/2012 Payment - thank you | ($76,796.41) |
| deposited on 8/13/2012. Check No. 9294 | |
| Total payments and adjustments | ($76,796.41) |
| Balance due | $28,213.10 |

## LOUIS F. BURKE P.C.
ATTORNEY AT LAW
**460 Park Avenue**
**21st Floor**
**New York, New York 10022**

Telephone: (212) 682-1700
Facsimile: (212) 808-4280
E-Mail: lburke@lfblaw.com

October 04, 2012

Judy Soley
30 Griffen Avenue
Scarsdale, NY 10583

In Reference To:   Soley v. Wasserman

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/3/2012 | AT | Review deposition transcripts of Wasserman and Soley re: facts for summary judgment motion | 3.80 | 1,425.00 |
| 9/4/2012 | AT | Review Wasserman transcript re: motion | 2.80 | 1,050.00 |
| 9/5/2012 | EG | Researched issues for motion for summary judgment | 5.00 | 1,125.00 |
| | AT | Draft preliminary statement and facts for summary judgment motion | 10.50 | 3,937.50 |
| 9/6/2012 | LFB | Conference with A Tripp re: MSJ | 0.70 | 350.00 |
| | EG | Researched issues for motion for summary judgment | 4.00 | 900.00 |
| | AT | Draft facts for summary judgment motion | 7.80 | 2,925.00 |
| 9/7/2012 | EG | Researched issues for motion for summary judgment. | 4.70 | 1,057.50 |
| | AT | Draft facts for motion; legal research re: fiduciary's neglect constituting brief | 5.80 | 2,175.00 |

|             |     |                                                                                                                                                          | Hours | Amount   |
|-------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 9/8/2012    | LFB | Revise brief                                                                                                                                              | 2.00  | 1,000.00 |
|             | AT  | Draft legal argument for summary judgment motion                                                                                                          | 7.50  | 2,812.50 |
| 9/9/2012    | AT  | Draft J. Soley affidavit for summary judgment motion                                                                                                      | 7.80  | 2,925.00 |
| 9/10/2012   | AT  | Draft J Soley affidavit, review memo of law with L Burke changes; draft Wybiral affidavit; review case law re: fiduciary duty.                            | 9.80  | 3,675.00 |
| 9/11/2012   | LFB | Revise brief and affidavit for J Soley                                                                                                                    | 4.00  | 2,000.00 |
|             | AT  | Review Wasserman deposition; draft brief                                                                                                                  | 8.80  | 3,300.00 |
| 9/12/2012   | LFB | Revise brief and affidavit for J Soley                                                                                                                    | 3.00  | 1,500.00 |
|             | AT  | Review Wasserman deposition transcript; conference with S Fleischer re: financial statements; assemble exhibits; add cites; revise draft                  | 12.50 | 4,687.50 |
| 9/13/2012   | LFB | Revise brief and affidavit for J Soley                                                                                                                    | 6.00  | 3,000.00 |
|             | EG  | Researched issues for motion for summary judgment                                                                                                         | 0.50  | 112.50   |
|             | AT  | Assemble exhibits; revise brief                                                                                                                           | 15.40 | 5,775.00 |
| 9/14/2012   | LSW | Draft notice of motion; assemble LSW affirmation with exhibits; assemble JS affidavit with exhibits; research re: filing under seal; proof memo of law, draft TOA, T.O.C; file Notice via ECF; email motion to opposing counsel. | 5.00  | 1,875.00 |
|             | LFB | Revise brief and affidavit for J Soley                                                                                                                    | 7.00  | 3,500.00 |
|             | EG  | Drafted table of authorities and various details for motion for summary judgment.                                                                         | 5.50  | 1,237.50 |
|             | AT  | Assemble exhibits; research neglect of account and breach of fiduciary duty; revise memo of law and prepare for filing                                    | 14.80 | 5,550.00 |

|            |     |                                                                                                                          | Hours | Amount   |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 9/17/2012  | LFB | Review documents received from Tofel                                                                                     | 2.00  | 1,000.00 |
|            | EG  | Filed papers for motion for summary judgment under seal in southern district of new york.                                | 1.30  | 292.50   |
|            | AT  | Review Wasserman motion for summary judgment                                                                             | 1.80  | 675.00   |
| 9/18/2012  | LFB | Review documents received from Tofel                                                                                     | 2.00  | 1,000.00 |
|            | AT  | Review motion for summary judgment                                                                                       | 1.40  | 525.00   |
| 9/19/2012  | LFB | Review documents received from Tofel                                                                                     | 2.00  | 1,000.00 |
| 9/20/2012  | LFB | Review documents received from Tofel                                                                                     | 1.00  | 500.00   |
|            | EG  | Researched cases submitted in the oppostion's motion for summary judgment                                                | 0.50  | 112.50   |
|            | AT  | Review Wasserman motion papers; draft outline of opposition brief; assemble documents for opposition; assemble cases for brief; legal research re: opposition | 8.40  | 3,150.00 |
| 9/21/2012  | LFB | Review documents received from Tofel                                                                                     | 1.50  | 750.00   |
|            | AT  | Review cases for brief in opposition                                                                                     | 4.40  | 1,650.00 |
| 9/22/2012  | LFB | Review and revise reply brief and documents received from Tofel                                                          | 2.50  | 1,250.00 |
|            | AT  | Review cases for brief in opposition to motion for summary judgment by Wasserman                                         | 1.40  | 525.00   |
| 9/23/2012  | AT  | Legal Research re: judicial notice; review Wasserman brief; draft preliminary brief                                      | 7.50  | 2,812.50 |
| 9/24/2012  | LFB | Review and revise reply brief and documents received from Tofel                                                          | 2.00  | 1,000.00 |
|            | AT  | Review cases for opposition motion; legal research re: binding nature of expert testimony and effect of dismissal of particular allegations; draft opposition memo | 11.80 | 4,425.00 |
| 9/25/2012  | EG  | Researched the cases used by opposing counsel in their motion for summary judgment                                       | 3.00  | 675.00   |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 9/25/2012 | EG | Reviewed opposition's exhibits for information that should have been redacted or filed under seal and marked information. | 1.00 | 225.00 |
|  | LFB | Review and revise reply brief and documents received from Tofel | 3.00 | 1,500.00 |
|  | AT | Draft preliminary statement and legal argument for brief | 13.50 | 5,062.50 |
| 9/26/2012 | EG | Researched the legal support that opposition used to support his arguments in his motion for summary judgment. | 4.00 | 900.00 |
|  | LFB | Review and revise reply brief and documents received from Tofel | 3.00 | 1,500.00 |
|  | AT | Finalize draft of brief; review cases; review r. 56.1 statement; revise brief | 13.50 | 5,062.50 |
| 9/27/2012 | EG | Researched and distinguished cases used by opposition to support his arguments in his motion for summary judgment. | 8.00 | 1,800.00 |
|  | LFB | Review and revise reply brief | 3.00 | 1,500.00 |
|  | AT | Conference with L Burke re: draft; revisions to draft | 14.80 | 5,550.00 |
| 9/28/2012 | EG | Researched expert and witness contradicting each other in testimony for the opposition to defendant's motion for summary judgment. | 2.00 | 450.00 |
|  | EG | created table of authorities, and checked various factual assertions in the defendant's motion for summary judgment. | 2.00 | 450.00 |
|  | LFB | Review and revise reply brief | 3.00 | 1,500.00 |
|  | AT | Revise brief; add cites to R 56.1 statement; review Wasserman brief in opposition | 11.40 | 4,275.00 |
|  | LSW | Draft affirmation in Support of Opposition, assemble exhibits; proof Memo of Law, draft T.O.C, TOA; serve on opposing counsel. | 4.00 | 1,500.00 |

| | Hours | Amount |
|---|---|---|

9/29/2012 LFB    Review Tofel reply brief | 2.00 | 1,000.00

      For professional services rendered | 297.40 | $111,512.50

      Additional Charges :

8/2/2012-LSW    Lexis - EG & LSW
8/17/2012 | | 510.46

9/5/2012-LSW    Lexis - EG & LSW
9/28/2012 | | 769.51

      Total costs | | $1,279.97

      For professional services rendered | 297.40 | $112,792.47

      Total amount of this bill | | $112,792.47

      Previous balance | | $28,213.10

9/14/2012 Payment - thank you | | ($28,213.10)

      Total payments and adjustments | | ($28,213.10)

      Balance due | | $112,792.47

# LOUIS F. BURKE P.C.
ATTORNEYS AT LAW
**460 Park Avenue**
**21st Floor**
**New York, New York 10022**

Telephone: (212) 682-1700
Facsimile: (212) 808-4280
E-Mail: lburke@lfblaw.com

December 06, 2012

Judy Soley
30 Griffen Avenue
Scarsdale, NY 10583

In Reference To:   Soley v. Wasserman

Professional Services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 10/1/2012 | LSW | Prepare documents, CD for filing under seal with Court | 0.40 | 150.00 |
|  | LFB | Review Tofel reply brief; conference with A Tripp | 2.00 | 1,000.00 |
|  | EG | Filed Motion Papers under seal at the Southern District of New York | 1.50 | 337.50 |
|  | AT | Review Wasserman papers in opposition to motion for summary judgment; conf. w. L. Burke; call w. S. Fleischer re: accounting practices. | 3.40 | 1,275.00 |
| 10/2/2012 | LFB | Review Tofel reply brief | 1.00 | 500.00 |
|  | AT | Review Wasserman summary judgment opposition; draft outline of reply papers. | 2.40 | 900.00 |
| 10/3/2012 | LFB | Review Tofel reply brief; conference with A Tripp; review reply | 3.00 | 1,500.00 |
|  | AT | Draft reply papers in further support of motion for summary judgment | 6.50 | 2,437.50 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 10/4/2012 | LFB | Review Tofel reply brief; Conference with A Tripp; review reply | 3.00 | 1,500.00 |
|  | EG | Researched Issues for motion | 5.00 | 1,125.00 |
|  | AT | Draft reply papers in further support of motion for summary judgment; additional revisions. | 15.40 | 5,775.00 |
| 10/5/2012 | LSW | Finalize reply brief, serve on opposing counsel | 1.00 | 375.00 |
|  | LFB | Review Tofel reply brief; conference with A Tripp; review and finalize reply and affidavit | 5.00 | 2,500.00 |
|  | EG | Researched and Resolved format issues for reply brief | 0.50 | 112.50 |
|  | AT | Revise and finalize reply papers in further support of motion for summary judgment | 7.50 | 2,812.50 |
| 10/9/2012 | LSW | Prepare reply papers for filing under seal; email plaintiff's fully briefed motion to SourceOne for copying and binding, emails to/from Tom re: same | 1.00 | 375.00 |
|  | EG | filed papers under seal at the southern district of New York | 2.00 | 450.00 |
| 10/11/2012 | LFB | Review letter motion to J Wood; Conference with A Tripp | 0.60 | 300.00 |
| 10/12/2012 | LSW | Finalize LT to Judge Wood, FedEx with courtesy copies of plaintiff's MSJ, copy LT to Tofel | 0.80 | 300.00 |

For professional services rendered                                              62.00  $23,725.00

Additional Charges :

| 10/10/2012 | LFB | SourceOne Copy Center - copying, binding final summary judgment papers for delivery to Court. |  | 452.38 |
|---|---|---|---|---|

Total costs                                                                              $452.38

For professional services rendered                                              62.00  $24,177.38

Total amount of this bill                                                               $24,177.38

|                                                        | Amount |
|--------------------------------------------------------|--------:|
| Previous balance                                       | $112,792.47 |
| 10/1/2012 Courtesy Discount                            | ($12,792.47) |
| 10/22/2012 Payment - thank you. Check No. 9336         | ($100,000.00) |
| Total payments and adjustments                         | ($112,792.47) |
| Balance due                                            | $24,177.38 |